### Winfred FORKNER, Plaintiff–Appellant,

v.

### WILKINSON COUNTY, Defendant–Appellee.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

**Winfred Forkner, Plaintiff–Appellant,**

**v.**

**Wilkinson County; Reginald Jackson, Individually and in his official capacity as Sheriff of Wilkinson County, Mississippi; Patnich Patterson, Chief Deputy, individually and in his official capacity; Angelia Packnett, Deputy, individually and in her official capacity, Defendants–Appellees.**

**No. 04–60461.**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Decided Oct. 20, 2004.

Winfred Forkner, Mississippi Department of Corrections Delta Correctional Facility, Greenwood, MS, pro se.

James G. Wyly, III, Scott Timothy Ellzey, Gulfport, MS, for Defendants–Appellees.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Winfred Forkner, Mississippi prisoner # K5766, seeks leave to proceed *in forma pauperis* ("IFP") to appeal the district court's dismissal of his 42 U.S.C. § 1983 lawsuit asserting claims of false arrest, false imprisonment, fraudulent prosecution, and unconstitutional conditions of confinement. By moving for leave to pro-

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ceed IFP, Forkner is challenging the district court's certification that his appeal was not taken in good faith because it is frivolous. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997); 28 U.S.C. § 1915(a)(3); Fed. R.App. P. 24(a)(5). However, Forkner has not demonstrated any nonfrivolous ground for appeal.

Forkner's claims of false arrest and imprisonment rest on his allegation that he was acquitted of the burglary charges against him. He ignores the fact, as demonstrated by the undisputed summary-judgment evidence, that although he was acquitted on one count of the two-count burglary indictment at issue, he was convicted on the other count. Because his conviction on the burglary charge necessarily implies that probable cause existed for his arrest, he cannot prevail on his false-arrest and false-imprisonment claims. *See Sappington v. Bartee,* 195 F.3d 234, 237 (5th Cir.1999); *Wells v. Bonner,* 45 F.3d 90, 95 (5th Cir.1995). Forkner's conviction similarly defeats his malicious-prosecution claim. *See Kerr v. Lyford,* 171 F.3d 330, 340 (5th Cir.1999).

The summary-judgment dismissal of the conditions-of-confinement claims also provides no basis for appeal. The defendants' summary-judgment evidence shows no constitutional violation, and, even if Forkner's self-serving, conclusional allegations were sufficient to raise a material factual dispute regarding the conditions of his confinement at Wilkinson County Jail, he has never alleged or demonstrated any resulting injury, which defeats the claims. *See Memphis Community School Dist. v. Stachura,* 477 U.S. 299, 308–09, 106 S.Ct. 2537, 91 L.Ed.2d 249 (1986).

The IFP motion is DENIED, and the appeal is DISMISSED as frivolous. *See Baugh,* 117 F.3d at 202; 5th Cir. R. 42.2. Both the district court's dismissal and this court's dismissal of the instant appeal count as strikes for purposes of 28 U.S.C. § 1915(g). *See* 28 U.S.C. § 1915(e)(2); *Adepegba v. Hammons,* 103 F.3d 383, 387 (5th Cir.1996). Forkner is CAUTIONED that if he accumulates three strikes under § 1915(g), he will not be able to proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

IFP DENIED; APPEAL DISMISSED; THREE–STRIKES WARNING ISSUED.